NONPRECEDENTIAL DISPOSITION

To be cited only in accordance with Fed. R. App. P. 32.1

# United States Court of Appeals

For the Seventh Circuit
Chicago, Illinois 60604

Submitted June 4, 2007
Decided June 25, 2007

Before

**Hon.** FRANK H. EASTERBROOK, Chief Judge

**Hon.** WILLIAM J. BAUER, Circuit Judge

**Hon.** DANIEL A. MANION, Circuit Judge

| | |
|---|---|
| **No**. 07-1767 | Appeal from the United States District Court for the Southern District of Illinois. |
| KATHI COOPER, BETH HARRINGTON and MATTHEW HILLESHEIM, individually and on behalf of all those similarly situated, *Plaintiffs-Appellees*, | |
| v. | No. 99 C 829 G. Patrick Murphy, *Chief Judge*. |
| IBM PERSONAL PENSION PLAN and IBM CORPORATION, *Defendants-Appellees*.. | |
| APPEAL OF: REX CARR | |

**Order**

Plaintiffs' lead counsel when this ERISA litigation began was Carr Korein Tillery, LLC. Before the case ended, Rex Carr withdrew from the partnership, which was renamed Korein Tillery, LLC. Carr and his former partners do not agree on the allocation of fees that the firm has received or to which it is entitled. Litigation in state court apparently resolved the dispute--at least the state's court of first instance thinks that everything has been settled--but Carr now spurns the settlement, refuses to accept adverse judicial decisions on the subject, and has initiated additional efforts to collect what he claims as his share.

One such effort has occurred in this litigation. Some issues in the suit were resolved by settlement, and the rest on an appeal last year. See *Cooper v. IBM Personal Pension Plan*, 457 F.3d 636 (7th Cir. 2006). Carr attempted to enforce what he styled an attorney's lien on the fees due to Korein Tillery as a result of the federal settlement. The district court concluded, however, that subject-matter jurisdiction is lacking and denied Carr's motion. Carr has appealed.

One problem with the appeal is that Carr is not a party to the case. He did not intervene. Nor was he a lawyer for any party or otherwise in the functional position of a party for purposes of decisions such as *Devlin v. Scardelletti,* 536 U.S. 1 (2002). He is a stranger to this litigation: his dispute is with Korein Tillery, not with any of the litigants. Because Carr is not a party, his purported appeal must be dismissed. See *Marino v. Ortiz*, 484 U.S. 301 (1988).

There is a second jurisdictional problem. As the district court concluded, there is no subject-matter jurisdiction. The dispute between Carr and his ex-partners arises under a contract. It is unrelated to the dispute between Cooper and IBM, so it cannot be adjudicated under the supplemental jurisdiction. See 28 U.S.C. §1367 (only claims that are part of a single case or controversy come within the supplemental jurisdiction). See also, e.g., *Kokkonen v. Guardian Life Insurance Co. of America*, 511 U.S. 375 (1994) (disputes arising from separate contracts require an independent grant of jurisdiction). The exception for agreements incorporated into the judgment does not apply here. See *Baer v. First Options of Chicago, Inc.*, 72 F.3d 1294 (7th Cir. 1995), which holds that a controversy about the allocation of attorneys' fees may be resolved in federal court only if the original judgment covers that subject. See also *Bounougias v. Peters*, 369 F.2d 247 (7th Cir. 1966).

Carr is a citizen of Illinois. So are Korein and Tillery. The requirements of the diversity jurisdiction therefore have not been satisfied, and the dispute must be resolved in state court. (In saying this, we reserve judgment on Carr's separate attempt to bootstrap the dispute into federal court by filing an action under RICO. That controversy is still pending in the district court.)

Plaintiffs, defendants, and their lawyers--jointly forced to serve as appellees here--moved to dismiss the appeal and sought sanctions under Fed. R. App. P. 38. The motion observes (citing *Marino*) that nonparties cannot appeal; it adds that diversity of citizenship is missing and that the requirements of the supplemental jurisdiction under §1367 have not been met. We invited Carr to respond. His response does not discuss either *Marino* or §1367 and therefore does not take even the first step toward establishing that the appeal is within our jurisdiction.

The response cites only one legal authority--*West v. Radio-Keith-Orpheum Corp.*, 70 F.2d 621 (2d Cir. 1934)--which is hardly an adequate reply to a decision that the Supreme Court issued 54 years later. *West* holds that creditors in an insolvency proceeding need not intervene in order to appeal from an order that concludes their legal rights. That holding is of no use to Carr, none of whose rights has been concluded by an order dismissing for lack of subject-matter jurisdiction, and at all events has been superseded by Fed. R. App. P. 3(c) (adopted in 1968), the

Bankruptcy Code of 1978, and decisions such as *Marino*.

Carr's appeal is part of a fight unrelated to this litigation. There is no reason why Cooper and the other plaintiffs, or the IBM pension plan, or the law firms that have handled the ERISA litigation, should shoulder any of the cost of resolving this dispute between Carr and his ex-partners.

The motion for sanctions under Rule 38 is granted, because the appeal is frivolous. (That makes it unnecessary to decide whether the appeal is also vexatious.) The appellees are entitled to reimbursement for the attorneys' fees incurred in defending this appeal.

The appeal is dismissed for want of jurisdiction. Appellees have 14 days to file a statement of their costs plus the attorneys' fees reasonably incurred in handling Carr's appeal. Carr will have 10 days to respond.